**UNITED STATES of America Plaintiff-Appellee**

v.

**Julian MCCLAIN Defendant-Appellant**

**No. 17-2867**

United States Court of Appeals, Eighth Circuit.

Submitted: December 28, 2017

Filed: January 9, 2018

John H. Lammers, Assistant U.S. Attorney, Shawn Wehde, U.S. Attorney's Office, Northern District of Iowa, Sioux City, IA, for Plaintiff-Appellee

Julian McClain, Pro Se

Before WOLLMAN, LOKEN, and COLLOTON, Circuit Judges.

PER CURIAM.

Julian McClain appeals the district court's[1] order revoking his supervised release and imposing a 10-month sentence. His counsel has moved to withdraw, and has submitted a brief arguing that the sentence is substantively unreasonable. McClain has also filed a pro se supplemental brief, arguing that the requirement that he answer his probation officer truthfully regarding his employment status (violation 2) violated his Fifth Amendment rights; and that there was insufficient evidence in support of finding that he associated with a person engaged in criminal activity (violation 6).

As to counsel's argument that the sentence was substantively unreasonable, we conclude that the district court did not abuse its discretion, as it properly considered the 18 U.S.C. § 3553(a) factors; there was no indication that it overlooked a relevant factor, or committed a clear error of judgment in weighing relevant factors, see United States v. Johnson, 827 F.3d 740, 744 (8th Cir. 2016) (standard of review); United States v. David, 682 F.3d 1074, 1077 (8th Cir. 2012); and the sentence was within the Guidelines range, see United States v. Callaway, 762 F.3d 754, 760 (8th Cir. 2014). As to McClain's arguments, we conclude that truthful answers as to violation 2 could not have resulted in further criminal prosecution, and therefore would not be protected under the Fifth Amendment, see Minnesota v. Murphy, 465 U.S. 420, 434-35 & n.7, 104 S.Ct. 1136, 79 L.Ed.2d 409 (1984); see also United States v. Manning, 476 Fed.Appx. 104, 105 (8th Cir. 2012) (unpublished per curiam); and

that he specifically admitted violation 6 at the revocation hearing.

Accordingly, we grant counsel's motion to withdraw, and affirm.

1. The Honorable Leonard T. Strand, Chief Judge, United States District Court for the